# GROUP EXHIBIT E TO SLEVIN DECLARATION





**David J. Rickert Kane County Treasurer**
Make Checks Payable to: Kane County Treasurer
Please remit to: P.O. Box 4025 Geneva IL 60134-4025

**1st 2013**

**\*\*DUPLICATE\*\***

HEATH 79, LLC ET AL
LFI
9440 ENTERPRISE DR
MOKENA IL  60448-

1ST INSTALLMENT FOR 2013
DUE BY    6/2/2014         21,425.37
ABATEMENT
PENALTY
OTHER FEES
TOTAL DUE

03304160011000214253706021 47

Remove stub and remit with payment.

---



**David J. Rickert Kane County Treasurer**
Make Checks Payable to: Kane County Treasurer
Please remit to: P.O. Box 4025 Geneva IL 60134-4025

**2nd 2013**

**\*\*DUPLICATE\*\***

HEATH 79, LLC ET AL
LFI
9440 ENTERPRISE DR
MOKENA IL  60448-

Parcel Number:    03-30-416-001

2ND INSTALLMENT FOR 2013
DUE BY    9/2/2014         21,425.37
ABATEMENT
PENALTY
OTHER FEES
TOTAL DUE

03304160012000214253709021 44

Remove stub and remit with payment.

---

| Rate 2012 | Tax 2012 | Taxing District | | Rate 2013 | Tax 2013 |
|---|---|---|---|---|---|
| 0.349467 | $1,482.33 | KANE COUNTY | | 0.374538 | $1,456.64 |
| 0.084092 | $356.68 | KANE COUNTY | PENSION | 0.087754 | $341.29 |
| 0.265284 | $1,125.24 | KANE FOREST PRESERVE | | 0.297499 | $1,157.02 |
| 0.005731 | $24.31 | KANE FOREST PRESERVE | PENSION | 0.006369 | $24.77 |
| 0.214304 | $909.00 | DUNDEE TOWNSHIP | | 0.216600 | $842.39 |
| 0.092666 | $393.05 | DUNDEE TWP ROAD DIST | | 0.105885 | $411.81 |
| 0.003163 | $13.42 | DUNDEE TWP ROAD DIST | PENSION | 0.003615 | $14.05 |
| 1.508259 | $6,397.48 | ELGIN CITY | | 1.602213 | $6,231.26 |
| 0.426152 | $1,807.60 | ELGIN CITY | PENSION | 0.564586 | $2,195.77 |
| 5.513796 | $23,387.56 | DUNDEE SCHOOL DISTRICT 300 | | 6.101097 | $23,728.13 |
| 0.161400 | $684.58 | DUNDEE SCHOOL DISTRICT 300 | PENSION | 0.217100 | $844.39 |
| 0.514423 | $2,181.99 | ELGIN COLLEGE 509 | | 0.563677 | $2,192.23 |
| 0.007105 | $30.14 | ELGIN COLLEGE 509 | PENSION | 0.007059 | $27.45 |
| 0.446395 | $1,893.45 | DUNDEE TWP PARK DISTRICT | | 0.562054 | $2,185.92 |
| 0.068130 | $288.98 | DUNDEE TWP PARK DISTRICT | PENSION | 0.064885 | $252.35 |
| 0.164869 | $699.31 | FOX RIVER VALLEY PUBLIC LIBRARY | | 0.190012 | $738.99 |
| 0.016261 | $68.98 | FOX RIVER VALLEY PUBLIC LIBRAR | PENSION | 0.016068 | $62.49 |
| 0.034435 | $146.06 | FOX RIVER WATER RECLAM DIST | | 0.036971 | $143.79 |

**Kane County Real Estate Tax Bill**
David J. Rickert, County Treasurer
719 S. Batavia Avenue, Bldg. A
Geneva, IL 60134

| | | | | | |
|---|---|---|---|---|---|
| 9.875932 | $41,890.16 | | TOTAL | 11.017992 | $42,850.74 |

Parcel Number
**03-30-416-001**

**Late Payment Schedule**

| | 1st | 2nd |
|---|---|---|
| Jun 3 Thru Jul 2 | 21,746.75 | |
| Jul 3 Thru Aug 2 | 22,068.13 | |
| Aug 3 Thru Sep 2 | 22,389.51 | |
| Sep 3 Thru Oct 2 | 22,710.89 | 21,746.75 |
| Oct 3 Thru Oct 24 | 23,032.27 | 22,068.13 |

Payment on or after Oct 3, 2014 please see Instructions on reverse side for late payments.

Mail To:
HEATH 79, LLC ET AL
LFI
9440 ENTERPRISE DR
MOKENA IL  60448-

Property Location:

| Township | Tax Code | Acres |
|---|---|---|
| DU | DU020 | |

| Tax Rate | Sold at Tax Sale | Forfeited Tax |
|---|---|---|
| 11.017992 | | |

| First Installment Tax | Second Installment Tax |
|---|---|
| 21,425.37 | 21,425.37 |
| Abatement | Abatement |
| Penalty | Penalty |
| Other Fees | Other Fees |
| Total Due | Total Due |
| Due by 06/02/2014 | Due by 09/02/2014 |

| TIF BASE | N/A |
|---|---|
| FAIR CASH VALUE | 1,166,860 |
| LAND VALUE | 388,916 |
| + BUILDING VALUE | 0 |
| - HOME IMPROVEMENT / VET | 0 |
| = ASSESSED VALUE | 388,916 |
| x STATE MULTIPLIER | 1.0000 |
| = EQUALIZED VALUE | 388,916 |
| - HOMESTEAD EXEMPTION | 0 |
| - SENIOR EXEMPTION | 0 |
| - OTHER EXEMPTIONS | 0 |
| + FARM LAND | 0 |
| + FARM BUILDING | 0 |
| = NET TAXABLE VAL | 388,916 |
| x TAX RATE | 11.017992 |
| = CURRENT TAX | $42,850.74 |
| + DRAINAGE | $0.00 |
| + BACK TAX / FORF AMOUNT | $0.00 |
| - ENTERPRISE ZONE | $0.00 |
| = TOTAL TAX DUE | $42,850.74 |



CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER (MDL 2672)                                    ICONIC002571

Michael J. Kilbourne, Kane County Treasurer
Make Checks Payable to: KANE COUNTY TREASURER
Please remit to: P.O. Box 4025, Geneva, IL 60134

Parcel Number: 03-30-416-001

**1st 2014**

**DUPLICATE**

SLEVIN CAPITAL INVESTMENTS INC
24 PENTWATER DR
SOUTH BARRINGTON IL 60010-9331

| 1ST INSTALLMENT 2014 | 22,060.57 |
|---|---|
| ADJUSTMENT | |
| PENALTY | |
| INSTALLMENT AMOUNT PAID | $22,060.57 |
| INSTALLMENT BALANCE DUE — DUE ON OR BEFORE 06/01/15 | Paid on 05/11/2015 $0.00 |

Remove stub and remit with payment

03304160011000000000000601156

---

Michael J. Kilbourne, Kane County Treasurer
Make Checks Payable to: KANE COUNTY TREASURER
Please remit to: P.O. Box 4025, Geneva, IL 60134

Parcel Number: 03-30-416-001

**2nd 2014**

**DUPLICATE**

SLEVIN CAPITAL INVESTMENTS INC
24 PENTWATER DR
SOUTH BARRINGTON IL 60010-9331

| 2ND INSTALLMENT 2014 | 22,060.57 |
|---|---|
| ADJUSTMENT | |
| PENALTY | |
| INSTALLMENT AMOUNT PAID | $22,060.57 |
| INSTALLMENT BALANCE DUE — DUE ON OR BEFORE 09/01/15 | Paid on 08/27/2015 $0.00 |

Remove stub and remit with payment

03304160012000000000000901153

---

| Rate 2013 | Tax 2013 | Taxing District | | Rate 2014 | Tax 2014 |
|---|---|---|---|---|---|
| 0.374538 | $1,456.64 | KANE COUNTY | | 0.379454 | $1,431.93 |
| 0.087754 | $341.29 | KANE COUNTY | PENSION | 0.088906 | $335.50 |
| 0.297499 | $1,157.02 | KANE FOREST PRESERVE | | 0.305927 | $1,154.47 |
| 0.006369 | $24.77 | KANE FOREST PRESERVE | PENSION | 0.006703 | $25.29 |
| 0.216600 | $842.39 | DUNDEE TOWNSHIP | | 0.226579 | $855.03 |
| 0.105885 | $411.81 | DUNDEE TWP ROAD DIST | | 0.111297 | $420.00 |
| 0.003615 | $14.05 | DUNDEE TWP ROAD DIST | PENSION | 0.004553 | $17.18 |
| 1.602213 | $6,231.26 | ELGIN CITY | | 1.744792 | $6,584.22 |
| 0.564586 | $2,195.77 | ELGIN CITY | PENSION | 0.577035 | $2,177.54 |
| 6.101097 | $23,728.13 | DUNDEE SCHOOL DISTRICT 300 | | 6.499652 | $24,527.42 |
| 0.217110 | $844.39 | DUNDEE SCHOOL DISTRICT 300 | PENSION | 0.221400 | $835.48 |
| 0.563677 | $2,192.23 | ELGIN COLLEGE 509 | | 0.599484 | $2,262.24 |
| 0.007059 | $27.45 | ELGIN COLLEGE 509 | PENSION | 0.008137 | $30.71 |
| 0.562054 | $2,185.92 | DUNDEE TWP PARK DISTRICT | | 0.587327 | $2,216.36 |
| 0.064885 | $252.35 | DUNDEE TWP PARK DISTRICT | PENSION | 0.072648 | $274.15 |
| 0.190012 | $738.99 | FOX RIVER VALLEY PUBLIC LIBRARY | | 0.194988 | $735.82 |
| 0.016068 | $62.49 | FOX RIVER VALLEY PUBLIC LIBRAR | PENSION | 0.022101 | $83.40 |
| 0.036971 | $143.79 | FOX RIVER WATER RECLAM DIST | | 0.040914 | $154.40 |
| 11.017992 | $42,850.74 | TOTAL | | 11.691897 | $44,121.14 |

Parcel Number: 03-30-416-001

**Late Payment Schedule**

| | 1st | 2nd |
|---|---|---|
| Jun 2 Thru Jul 1 | | |
| Jul 2 Thru Aug 1 | | |
| Aug 2 Thru Sep 1 | | |
| Sep 2 Thru Oct 1 | | |
| Oct 2 Thru Oct 29 | | |

Payment on or after Oct 2, 2015: Please see Instructions on reverse side for LATE PAYMENTS.

Mail To:
SLEVIN CAPITAL INVESTMENTS INC
24 PENTWATER DR
SOUTH BARRINGTON IL 60010-9331

Property Location:

| Township | Tax Code | Acres |
|---|---|---|
| DU | DU020 | |

| Tax Rate | Sold at Tax Sale | Forfeited Tax |
|---|---|---|
| 11.691897 | | |

| First Installment Tax | Second Installment Tax |
|---|---|
| 22,060.57 | 22,060.57 |
| Adjustment | Adjustment |
| Penalty | Penalty |
| Other Fees | Other Fees |
| Paid on 05/11/2015 | Paid on 08/27/2015 |

| TIF BASE | N/A |
|---|---|
| FAIR CASH VALUE | 1,132,210.00 |
| LAND VALUE | 377,365.00 |
| + BUILDING VALUE | 0.00 |
| - HOME IMPROVEMENT / VET | 0.00 |
| = ASSESSED VALUE | 377,365.00 |
| x STATE MULTIPLIER | 1.0000 |
| = EQUALIZED VALUE | 377,365.00 |
| - HOMESTEAD EXEMPTION | 0.00 |
| - SENIOR EXEMPTION | 0.00 |
| - OTHER EXEMPTIONS | 0.00 |
| + FARM LAND | 0.00 |
| + FARM BUILDING | 0.00 |
| = NET TAXABLE VAL. | 377,365.00 |
| x TAX RATE | 11.691897 |
| = CURRENT TAX | $44,121.14 |
| + NON AD VALOREM TAX | $0.00 |
| + BACK TAX / FORF AMOUNT | $0.00 |
| - ENTERPRISE ZONE | $0.00 |
| = TOTAL TAX DUE | $44,121.14 |

2014 Kane County Real Estate Tax Bill
Michael J. Kilbourne, County Treasurer
719 S. Batavia Avenue, Bldg. A
Geneva, IL 60134

ICONIC004626

Change of Mailing Address form. For Address change you must include Pin.

| Last Name | First Name | M.I. |
|---|---|---|
| In Care of: | | |
| Street or P.O. Box | | |
| City and State | Zip Code | |
| Signature Required | Date | |
| Daytime Phone Number | | |

☐☐ — ☐☐ — ☐☐☐ — ☐☐☐
Township   Sector   Block   Parcel

Change of Mailing Address form. For Address change you must include Pin.

| Last Name | First Name | M.I. |
|---|---|---|
| In Care of: | | |
| Street or P.O. Box | | |
| City and State | Zip Code | |
| Signature Required | Date | |
| Daytime Phone Number | | |

☐☐ — ☐☐ — ☐☐☐ — ☐☐☐
Township   Sector   Block   Parcel

**THIS IS YOUR TOTAL REAL ESTATE TAX BILL PAYABLE IN TWO INSTALLMENTS. THIS IS THE ONLY BILL YOU WILL RECEIVE.**

1. You may pay online at www.KaneCountyTreasurer.org. E-check transactions are free. There is a 2.35% convenience fee for credit card transactions and 1.15% for debit card transactions. Please call for additional payment instructions.
2. You may pay in person at many designated banks (see website for listing) in Kane County, during their normal business hours, on or before the due date of the installment. Bring the entire statement with you including the coupons. FINANCIAL INSTITUTIONS CANNOT ACCEPT LATE PAYMENTS ON PAST DUE INSTALLMENTS.
3. You may pay by mail. Keep the bottom portion of the statement for your records, but send the appropriate coupon and your check or money order payable to the KANE COUNTY TREASURER.
4. You may place your payment in the drive-up Drop Box located behind building (A) from May 1 - October 1. The drop box will be closed for one week following both installment due dates.
5. We do not hold post dated checks nor can we accept partial payments. Parts of a month are computed as a whole month, until paid. Delinquent taxes will be published about 20 days after the second installment due date. Additional costs and interest are added after Tax Sale or forfeiture. A charge of $30 will be added for all payments returned to us by a financial institution and payment will be voided.
6. LATE PAYMENTS - Payment of this bill after October 1, 2015 requires an additional $10 publication fee. Payments after October 22nd must be with cashier's check, money order, or cash (no business or personal checks). The last day to pay is by close of business 4:30 pm on October 29th. Tax Sale will take place at 9 am on November 02, 2015.
7. Failure to receive a tax bill or receiving one late, for any reason, will not relieve the taxpayer from paying taxes or late penalties. The County Treasurer is not responsible if a taxpayer incorrectly pays the wrong bill. If you sold this property please forward the tax bill to the new owner.

☎ **QUESTIONS ON YOUR ASSESSMENT?**
**PLEASE CALL YOUR TOWNSHIP ASSESSOR.**

☎ **QUESTIONS ON YOUR EXEMPTIONS OR THE BOARD OF REVIEW?**
**PLEASE CALL THE SUPERVISOR OF ASSESSMENTS AT (630) 208-3818.**

☎ **QUESTIONS ON THE TAX RATES, LEVIES, BACK TAXES? PLEASE CALL THE COUNTY CLERK'S OFFICE AT (630) 232-5964.**

☎ **THE COUNTY TREASURER'S PHONE NUMBER IS (630)232-3565.**
**OUR WEB ADDRESS IS: kanecountytreasurer.org**

| FIND YOUR TOWNSHIP ASSESSOR | |
|---|---|
| Aurora Township | (630) 896-7792 |
| Batavia Township | (630) 879-1323 |
| Big Rock Township | (630) 556-4340 |
| Blackberry Township | (630) 365-9109 |
| Burlington Township | (847) 683-2555 |
| Campton Township | (630) 513-5430 |
| Dundee Township | (847) 428-2634 |
| Elgin Township | (847) 741-5110 |
| Geneva Township | (630) 232-3600 |
| Hampshire Township | (847) 683-4480 |
| Kaneville Township | (630) 557-2858 |
| Plato Township | (847) 464-4221 |
| Rutland Township | (847) 428-5219 |
| St. Charles Township | (630) 584-2040 |
| Sugar Grove Township | (630) 466-5255 |
| Virgil Township | (815) 827-3383 |

ICONIC004627



**David J. Rickert Kane County Treasurer**
Make Checks Payable to: **Kane County Treasurer**
Please remit to: P.O. Box 4025 Geneva IL 60134-4025

Parcel Number: 03-30-416-001

**1st 2015**

1ST INSTALLMENT FOR 2015
DUE ON OR BEFORE 06/01/16         $49,188.87
ABATEMENT
PENALTY
OTHER FEES
TOTAL DUE

SLEVIN CAPITAL INVESTMENTS INC
24 PENTWATER DRIVE
SOUTH BARRINGTON IL  60010-9331

0330416001100004918887060116 4

00005895

---

**David J. Rickert Kane County Treasurer**
Make Checks Payable to: **Kane County Treasurer**
Please remit to: P.O. Box 4025 Geneva IL 60134-4025

Parcel Number: 03-30-416-001

**2nd 2015**

2ND INSTALLMENT FOR 2015
DUE ON OR BEFORE 09/01/16         $49,188.87
ABATEMENT
PENALTY
OTHER FEES
TOTAL DUE

SLEVIN CAPITAL INVESTMENTS INC
24 PENTWATER DRIVE
SOUTH BARRINGTON IL  60010-9331

0330416001200004918887090116 1

---

| Rate 2014 | Tax 2014 | Taxing District | Rate 2015 | Tax 2015 |
|---|---|---|---|---|
| 0.379454 | $1,431.93 | KANE COUNTY | 0.362865 | $3,114.83 |
| 0.088906 | $335.50 | KANE COUNTY PENSION | 0.085019 | $729.79 |
| 0.305927 | $1,154.47 | KANE FOREST PRESERVE | 0.287870 | $2,471.06 |
| 0.006703 | $25.29 | KANE FOREST PRESERVE PENSION | 0.006484 | $55.65 |
| 0.226579 | $855.03 | DUNDEE TOWNSHIP | 0.214942 | $1,845.05 |
| 0.111297 | $420.00 | DUNDEE TWP ROAD DIST | 0.106838 | $917.09 |
| 0.004553 | $17.18 | DUNDEE TWP ROAD DIST PENSION | 0.004372 | $37.53 |
| 1.744792 | $6,584.22 | ELGIN CITY | 1.717323 | $14,741.37 |
| 0.577035 | $2,177.54 | ELGIN CITY PENSION | 0.693711 | $5,954.78 |
| 6.499652 | $24,527.42 | DUNDEE SCHOOL DISTRICT 300 | 6.325625 | $54,298.71 |
| 0.221400 | $835.48 | DUNDEE SCHOOL DISTRICT 300 PENSION | 0.218100 | $1,872.17 |
| 0.599484 | $2,262.24 | ELGIN COLLEGE 509 | 0.553057 | $4,747.40 |
| 0.008137 | $30.71 | ELGIN COLLEGE 509 PENSION | 0.007810 | $67.04 |
| 0.587327 | $2,216.36 | DUNDEE TWP PARK DISTRICT | 0.574438 | $4,930.94 |
| 0.072648 | $274.15 | DUNDEE TWP PARK DISTRICT PENSION | 0.058800 | $504.73 |
| 0.194988 | $735.82 | FOX RIVER VALLEY PUBLIC LIBRARY | 0.187583 | $1,610.20 |
| 0.022101 | $83.40 | FOX RIVER VALLEY PUBLIC LIBRARY PEN | 0.021906 | $188.04 |
| 0.040914 | $154.40 | FOX RIVER WATER RECLAM DIST | 0.033943 | $291.36 |
| 1.691897 | $44,121.14 | **TOTAL** | 11.460686 | $98,377.74 |

Parcel Number: 03-30-416-001

**Late Payment Schedule**

|  | 1st | 2nd |
|---|---|---|
| June 2 thru Jul 1 | $49,926.70 | |
| Jul 2 thru Aug 1 | $50,664.54 | |
| Aug 2 thru Sept 1 | $51,402.37 | |
| Sept 2 thru Oct 1 | $52,140.20 | $49,926.70 |
| Oct 2 thru Oct 28 | $52,878.04 | $50,664.54 |

For payments on or after Oct. 2, 2016, please see instructions on reverse side for LATE PAYMENTS.

Mail To:
SLEVIN CAPITAL INVESTMENTS INC
24 PENTWATER DRIVE
SOUTH BARRINGTON IL  60010-9331

Property Location:

| Township | Tax Code | Acres |
|---|---|---|
| DU | DU020 | |

| Tax Rate | Sold at Tax Sale | Forfeited Tax |
|---|---|---|
| 11.460686 | | |

| First Installment Tax | Second Installment Tax |
|---|---|
| $49,188.87 | $49,188.87 |
| Abatement | Abatement |
| Penalty | Penalty |
| Other Fees | Other Fees |
| Total Due DUE BY 06/01/16 | Total Due DUE BY 09/01/16 |

| TIF BASE | N/A |
|---|---|
| FAIR CASH VALUE | 2,575,437.00 |
| LAND VALUE | 858,393.00 |
| + BUILDING VALUE | 0.00 |
| - HOME IMPROVEMENT/VET | 0.00 |
| = ASSESSED VALUE | 858,393.00 |
| x STATE MULTIPLIER | 1.000000 |
| = EQUALIZED VALUE | 858,393.00 |
| - HOMESTEAD EXEMPTION | 0.00 |
| - SENIOR EXEMPTION | 0.00 |
| - OTHER EXEMPTIONS | 0.00 |
| + FARMLAND | 0.00 |
| + FARM BUILDING | 0.00 |
| = NET TAXABLE VAL | 858,393.00 |
| x TAX RATE | 11.460686 |
| = CURRENT TAX | $98,377.74 |
| + NON AD VALOREM TAX | $0.00 |
| + BACK TAX / FORF AMT | $0.00 |
| - ENTERPRISE ZONE | $0.00 |
| = **TOTAL TAX DUE** | **$98,377.74** |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER (MDL 2672)                ICONIC002572

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER (MDL 2672)

**Michael J. Kilbourne, Kane County Treasurer**
Make Checks Payable to: KANE COUNTY TREASURER
Please remit to: P.O. Box 4025, Geneva, IL 60134

Parcel Number: 03-30-416-001



### 1st 2016 **DUPLICATE**

SLEVIN CAPITAL INVESTMENTS INC
24 PENTWATER DR
SOUTH BARRINGTON IL  60010-9331

| | |
|---|---|
| 1ST INSTALLMENT 2016 | 131,853.32 |
| ADJUSTMENT | |
| PENALTY | |
| INSTALLMENT AMOUNT PAID | $131,853.32 |
| INSTALLMENT BALANCE DUE — DUE ON OR BEFORE 06/01/17 | Paid on 05/18/2017 $0.00 |

Remove stub and remit with payment

03304160011000000000000601179

---

**Michael J. Kilbourne, Kane County Treasurer**
Make Checks Payable to: KANE COUNTY TREASURER
Please remit to: P.O. Box 4025, Geneva, IL 60134

Parcel Number: 03-30-416-001

### 2nd 2016 **DUPLICATE**

SLEVIN CAPITAL INVESTMENTS INC
24 PENTWATER DR
SOUTH BARRINGTON IL  60010-9331

| | |
|---|---|
| 2ND INSTALLMENT 2016 | 131,853.32 |
| ADJUSTMENT | |
| PENALTY | |
| INSTALLMENT AMOUNT PAID | $131,853.32 |
| INSTALLMENT BALANCE DUE — DUE ON OR BEFORE 09/01/17 | Paid on 08/15/2017 $0.00 |

Remove stub and remit with payment

03304160012000000000000901176

---

| Rate 2015 | Tax 2015 | Taxing District | | Rate 2016 | Tax 2016 |
|---|---|---|---|---|---|
| 0.362865 | $3,114.83 | KANE COUNTY | | 0.340128 | $8,408.29 |
| 0.085019 | $729.79 | KANE COUNTY | PENSION | 0.079934 | $1,976.05 |
| 0.287870 | $2,471.06 | KANE FOREST PRESERVE | | 0.219292 | $5,421.11 |
| 0.006484 | $55.65 | KANE FOREST PRESERVE | PENSION | 0.006030 | $149.07 |
| 0.214942 | $1,845.05 | DUNDEE TOWNSHIP | | 0.197297 | $4,877.38 |
| 0.106838 | $917.09 | DUNDEE TWP ROAD DIST | | 0.098795 | $2,442.31 |
| 0.004372 | $37.53 | DUNDEE TWP ROAD DIST | PENSION | 0.004045 | $100.00 |
| 1.717323 | $14,741.37 | ELGIN CITY | | 1.492971 | $36,907.68 |
| 0.693711 | $5,954.78 | ELGIN CITY | PENSION | 0.746606 | $18,456.88 |
| 6.325625 | $54,298.71 | DUNDEE SCHOOL DISTRICT 300 | | 5.919650 | $146,339.71 |
| 0.218100 | $1,872.17 | DUNDEE SCHOOL DISTRICT 300 | PENSION | 0.220000 | $5,438.52 |
| 0.553057 | $4,747.40 | ELGIN COLLEGE 509 | | 0.522282 | $12,911.33 |
| 0.007810 | $67.04 | ELGIN COLLEGE 509 | PENSION | 0.007295 | $180.34 |
| 0.574438 | $4,930.94 | DUNDEE TWP PARK DISTRICT | | 0.534760 | $13,219.79 |
| 0.058800 | $504.73 | DUNDEE TWP PARK DISTRICT | PENSION | 0.052599 | $1,300.31 |
| 0.187583 | $1,610.20 | FOX RIVER VALLEY PUBLIC LIBRARY | | 0.180753 | $4,468.39 |
| 0.021906 | $188.04 | FOX RIVER VALLEY PUBLIC LIBRAR | PENSION | 0.013347 | $329.95 |
| 0.033943 | $291.36 | FOX RIVER WATER RECLAM DIST | | 0.031533 | $779.53 |
| 11.460686 | $98,377.74 | **TOTAL** | | 10.667317 | $263,706.64 |

**2016 Kane County Real Estate Tax Bill**
Michael J. Kilbourne, County Treasurer
719 S. Batavia Avenue, Bldg. A
Geneva, IL 60134

Parcel Number: **03-30-416-001**

**Late Payment Schedule**

| | 1st | 2nd |
|---|---|---|
| Jun 2 Thru Jul 1 | | |
| Jul 2 Thru Aug 1 | | |
| Aug 2 Thru Sep 1 | | |
| Sep 2 Thru Oct 1 | | |
| Oct 2 Thru Oct 29 | | |

Payment on or after Oct 2, 2017: Please see Instructions on reverse side for LATE PAYMENTS.

Mail To: 4037
SLEVIN CAPITAL INVESTMENTS INC
24 PENTWATER DR
SOUTH BARRINGTON IL  60010-9331

Property Location:

| Township | Tax Code | Acres |
|---|---|---|
| DU | DU020 | |

| Tax Rate | Sold at Tax Sale | Forfeited Tax |
|---|---|---|
| 10.667317 | | |

| First Installment Tax | Second Installment Tax |
|---|---|
| 131,853.32 | 131,853.32 |
| Adjustment | Adjustment |
| Penalty | Penalty |
| Other Fees | Other Fees |
| Paid on 05/18/2017 | Paid on 08/15/2017 |

| | |
|---|---|
| TIF BASE | N/A |
| FAIR CASH VALUE | 7,417,039.00 |
| LAND VALUE | 916,077.00 |
| + BUILDING VALUE | 1,556,022.00 |
| - HOME IMPROVEMENT / VET | 0.00 |
| = ASSESSED VALUE | 2,472,099.00 |
| x STATE MULTIPLIER | 1.0000 |
| = EQUALIZED VALUE | 2,472,099.00 |
| - HOMESTEAD EXEMPTION | 0.00 |
| - SENIOR EXEMPTION | 0.00 |
| - OTHER EXEMPTIONS | 0.00 |
| + FARM LAND | 0.00 |
| + FARM BUILDING | 0.00 |
| = NET TAXABLE VAL. | 2,472,099.00 |
| x TAX RATE | 10.667317 |
| = CURRENT TAX | $263,706.64 |
| + NON AD VALOREM TAX | $0.00 |
| + BACK TAX / FORF AMOUNT | $0.00 |
| - ENTERPRISE ZONE | $0.00 |
| = TOTAL TAX DUE | **$263,706.64** |

ICONIC004628

Change of Mailing Address form. For Address change you must include Pin.

| Last Name | First Name | M.I. |
|---|---|---|
| In Care of: | | |
| Street or P.O. Box | | |
| City and State | Zip Code | |
| Signature Required | Date | |
| Daytime Phone Number | | |

Township — Sector — Block — Parcel

Change of Mailing Address form. For Address change you must include Pin.

| Last Name | First Name | M.I. |
|---|---|---|
| In Care of: | | |
| Street or P.O. Box | | |
| City and State | Zip Code | |
| Signature Required | Date | |
| Daytime Phone Number | | |

Township — Sector — Block — Parcel

**THIS IS YOUR TOTAL REAL ESTATE TAX BILL PAYABLE IN TWO INSTALLMENTS. THIS IS THE ONLY BILL YOU WILL RECEIVE.**

1. You may pay online at www.KaneCountyTreasurer.org. E-check transactions are free. There is a 2.35% convenience fee for credit card transactions and 1.15% for debit card transactions. Please call for additional payment instructions.
2. You may pay in person at many designated banks (see website for listing) in Kane County, during their normal business hours, on or before the due date of the installment. Bring the entire statement with you including the coupons. FINANCIAL INSTITUTIONS CANNOT ACCEPT LATE PAYMENTS ON PAST DUE INSTALLMENTS.
3. You may pay by mail. Keep the bottom portion of the statement for your records, but send the appropriate coupon and your check or money order payable to the KANE COUNTY TREASURER.
4. You may place your payment in the drive-up Drop Box located behind building (A) from May 1 - October 1. The drop box will be closed for one week following both installment due dates.
5. We do not hold post dated checks nor can we accept partial payments. Parts of a month are computed as a whole month, until paid. Delinquent taxes will be published about 20 days after the second installment due date. Additional costs and interest are added after Tax Sale or forfeiture. A charge of $30 will be added for all payments returned to us by a financial institution and payment will be voided.
6. LATE PAYMENTS - Payment of this bill after October 1, 2017 requires an additional $10 publication fee. Payments after October 22nd must be with cashier's check, money order, or cash (no business or personal checks). The last day to pay is by close of business 4:30 pm on October 29th. Tax Sale will take place at 9 am on October 30, 2017.
7. Failure to receive a tax bill or receiving one late, for any reason, will not relieve the taxpayer from paying taxes or late penalties. The County Treasurer is not responsible if a taxpayer incorrectly pays the wrong bill. If you sold this property please forward the tax bill to the new owner.

**QUESTIONS ON YOUR ASSESSMENT? PLEASE CALL YOUR TOWNSHIP ASSESSOR.**

**QUESTIONS ON YOUR EXEMPTIONS OR THE BOARD OF REVIEW? PLEASE CALL THE SUPERVISOR OF ASSESSMENTS AT (630) 208-3818.**

**QUESTIONS ON THE TAX RATES, LEVIES, BACK TAXES? PLEASE CALL THE COUNTY CLERK'S OFFICE AT (630) 232-5964.**

**THE COUNTY TREASURER'S PHONE NUMBER IS (630)232-3565. OUR WEB ADDRESS IS: kanecountytreasurer.org**

**FIND YOUR TOWNSHIP ASSESSOR**

| Township | Phone |
|---|---|
| Aurora Township | (630) 896-7792 |
| Batavia Township | (630) 879-1323 |
| Big Rock Township | (630) 556-4340 |
| Blackberry Township | (630) 365-9109 |
| Burlington Township | (847) 683-2555 |
| Campton Township | (630) 513-5430 |
| Dundee Township | (847) 428-2634 |
| Elgin Township | (847) 741-5110 |
| Geneva Township | (630) 232-3600 |
| Hampshire Township | (847) 683-4480 |
| Kaneville Township | (630) 557-2858 |
| Plato Township | (847) 464-4221 |
| Rutland Township | (847) 428-5219 |
| St. Charles Township | (630) 584-2040 |
| Sugar Grove Township | (630) 466-5255 |
| Virgil Township | (815) 827-3383 |

ICONIC004629



**David J. Rickert Kane County Treasurer**
Make Checks Payable to: **Kane County Treasurer**
Please remit to: P.O. Box 4025 Geneva IL 60134-4025

Parcel Number: 03-30-416-001



**1st 2017**

SLEVIN CAPITAL INVESTMENTS INC
24 PENTWATER DRIVE
SOUTH BARRINGTON IL  60010-9331

| | |
|---|---|
| 1ST INSTALLMENT 2017 | $113,156.03 |
| ADJUSTMENT | |
| PENALTY | |
| INSTALLMENT AMOUNT PAID | $0.00 |
| INSTALLMENT BALANCE DUE | $113,156.03 |
| DUE BY 06/04/18 | |

0330416001100113156030604183

Remove stub and remit with payment.    00000500

---



**David J. Rickert Kane County Treasurer**
Make Checks Payable to: **Kane County Treasurer**
Please remit to: P.O. Box 4025 Geneva IL 60134-4025

Parcel Number: 03-30-416-001



**2nd 2017**

SLEVIN CAPITAL INVESTMENTS INC
24 PENTWATER DRIVE
SOUTH BARRINGTON IL  60010-9331

| | |
|---|---|
| 2ND INSTALLMENT 2017 | $113,156.03 |
| ADJUSTMENT | |
| PENALTY | |
| INSTALLMENT AMOUNT PAID | $0.00 |
| INSTALLMENT BALANCE DUE | $113,156.03 |
| DUE BY 09/04/18 | |

0330416001200113156030904180

Remove stub and remit with payment.

---

| Rate 2016 | Tax 2016 | Taxing District | Rate 2017 | Tax 2017 |
|---|---|---|---|---|
| 0.340128 | $8,408.29 | KANE COUNTY | 0.327853 | $7,381.44 |
| 0.079934 | $1,976.05 | KANE COUNTY PENSION | 0.074645 | $1,680.59 |
| 0.219292 | $5,421.11 | KANE FOREST PRESERVE | 0.165693 | $3,730.47 |
| 0.006030 | $149.07 | KANE FOREST PRESERVE PENSION | 0.000148 | $3.34 |
| 0.197297 | $4,877.38 | DUNDEE TOWNSHIP | 0.078310 | $1,763.10 |
| 0.098795 | $2,442.31 | DUNDEE TWP ROAD DIST | 0.094628 | $2,130.49 |
| 0.004045 | $100.00 | DUNDEE TWP ROAD DIST PENSION | 0.004002 | $90.11 |
| 1.492971 | $36,907.68 | ELGIN CITY | 1.425226 | $32,088.09 |
| 0.746606 | $18,456.88 | ELGIN CITY PENSION | 0.724164 | $16,304.18 |
| 5.919650 | $146,339.71 | DUNDEE SCHOOL DISTRICT 300 | 5.686312 | $128,023.92 |
| 0.220000 | $5,438.52 | DUNDEE SCHOOL DISTRICT 300 PENSION | 0.190000 | $4,277.84 |
| 0.522282 | $12,911.33 | ELGIN COLLEGE 509 | 0.493160 | $11,103.21 |
| 0.007295 | $180.34 | ELGIN COLLEGE 509 PENSION | 0.006758 | $152.15 |
| 0.534760 | $13,219.79 | DUNDEE TWP PARK DISTRICT | 0.488746 | $11,003.83 |
| 0.052599 | $1,300.31 | DUNDEE TWP PARK DISTRICT PENSION | 0.075556 | $1,701.10 |
| 0.180753 | $4,468.39 | FOX RIVER VALLEY PUBLIC LIBRARY | 0.174035 | $3,918.30 |
| 0.013347 | $329.95 | FOX RIVER VALLEY PUBLIC LIBRARY PEN | 0.012395 | $279.06 |
| 0.031533 | $779.53 | FOX RIVER WATER RECLAM DIST | 0.030240 | $680.84 |
| 10.667317 | $263,606.64 | TOTAL | 10.051871 | $226,312.06 |

Parcel Number: 03-30-416-001

**Late Payment Schedule**

| | 1st | 2nd |
|---|---|---|
| June 5 thru Jul 4 | $114,853.37 | |
| Jul 5 thru Aug 4 | $116,550.71 | |
| Aug 5 thru Sept 4 | $118,248.05 | |
| Sept 5 thru Oct 4 | $119,945.39 | $114,853.37 |
| Oct 5 thru Oct 26 | $121,642.73 | $116,550.71 |

For payments on or after Oct. 5, 2018: Please see instructions, on reverse side, for LATE PAYMENTS.

Mail To:
SLEVIN CAPITAL INVESTMENTS INC
24 PENTWATER DRIVE
SOUTH BARRINGTON IL  60010-9331

**Property Location:**

| Township | Tax Code | Acres |
|---|---|---|
| DU | DU020 | |

| Tax Rate | Sold at Tax Sale | Forfeited Tax |
|---|---|---|
| 10.051871 | | |

| First Installment Tax | Second Installment Tax |
|---|---|
| $113,156.03 | $113,156.03 |
| Adjustment | Adjustment |
| Penalty | Penalty |
| Other Fees | Other Fees |
| Total Due | Total Due DUE BY  09/04/18 |

| | |
|---|---|
| TIF BASE | N/A |
| FAIR CASH VALUE | 6,755,002.00 |
| LAND VALUE | 946,124.00 |
| + BUILDING VALUE | 1,305,318.00 |
| - HOME IMPROVEMENT/VET | 0.00 |
| = ASSESSED VALUE | 2,251,442.00 |
| x STATE MULTIPLIER | 1.000000 |
| = EQUALIZED VALUE | 2,251,442.00 |
| - HOMESTEAD EXEMPTION | 0.00 |
| - SENIOR EXEMPTION | 0.00 |
| - OTHER EXEMPTIONS | 0.00 |
| + FARMLAND | 0.00 |
| + FARM BUILDING | 0.00 |
| = NET TAXABLE VAL. | 2,251,442.00 |
| x TAX RATE | 10.051871 |
| = CURRENT TAX | $226,312.06 |
| + NON AD VALOREM TAX | $0.00 |
| + BACK TAX / FORF AMT | $0.00 |
| - ENTERPRISE ZONE | $0.00 |
| = TOTAL TAX DUE | $226,312.06 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER (MDL 2672)    ICONIC002647



**David J. Rickert Kane County Treasurer**
Make Checks Payable to: Kane County Treasurer
Please remit to: P.O. Box 4025 Geneva IL 60134-4025

Parcel Number: 03-30-416-001

**1st** 2018

SLEVIN CAPITAL INVESTMENTS INC
24 PENTWATER DRIVE
SOUTH BARRINGTON IL 60010-9331

| | |
|---|---|
| 1ST INSTALLMENT 2018 | $106,700.09 |
| ADJUSTMENT | |
| PENALTY | |
| INSTALLMENT AMOUNT PAID | $0.00 |
| INSTALLMENT BALANCE DUE DUE BY 06/03/19 | $106,700.09 |

0330416001100106700090603197

Remove stub and remit with payment.    00000732

---



**David J. Rickert Kane County Treasurer**
Make Checks Payable to: Kane County Treasurer
Please remit to: P.O. Box 4025 Geneva IL 60134-4025

Parcel Number: 03-30-416-001

**2nd** 2018

SLEVIN CAPITAL INVESTMENTS INC
24 PENTWATER DRIVE
SOUTH BARRINGTON IL 60010-9331

| | |
|---|---|
| 2ND INSTALLMENT 2018 | $106,700.09 |
| ADJUSTMENT | |
| PENALTY | |
| INSTALLMENT AMOUNT PAID | $0.00 |
| INSTALLMENT BALANCE DUE DUE BY 09/03/19 | $106,700.09 |

0330416001200106700090903194

Remove stub and remit with payment.

---

| Rate 2017 | Tax 2017 | Taxing District | Rate 2018 | Tax 2018 |
|---|---|---|---|---|
| 0.327853 | $7,381.44 | KANE COUNTY | 0.323092 | $7,108.03 |
| 0.074645 | $1,680.59 | KANE COUNTY PENSION | 0.064567 | $1,420.48 |
| 0.165693 | $3,730.47 | KANE FOREST PRESERVE | 0.160562 | $3,532.36 |
| 0.000148 | $3.34 | KANE FOREST PRESERVE PENSION | 0.000140 | $3.08 |
| 0.078310 | $1,763.10 | DUNDEE TOWNSHIP | 0.075410 | $1,659.02 |
| 0.094628 | $2,130.49 | DUNDEE TWP ROAD DIST | 0.091116 | $2,004.56 |
| 0.004002 | $90.11 | DUNDEE TWP ROAD DIST PENSION | 0.003854 | $84.78 |
| 1.425226 | $32,088.09 | ELGIN CITY | 1.356365 | $29,839.98 |
| 0.724164 | $16,304.18 | ELGIN CITY PENSION | 0.667655 | $14,688.46 |
| 5.686312 | $128,023.92 | DUNDEE SCHOOL DISTRICT 300 | 5.543055 | $121,947.20 |
| 0.190000 | $4,277.84 | DUNDEE SCHOOL DISTRICT 300 PENSION | 0.153312 | $3,372.87 |
| 0.493160 | $11,103.21 | ELGIN COLLEGE 509 | 0.501603 | $11,035.26 |
| 0.006758 | $152.15 | ELGIN COLLEGE 509 PENSION | 0.005911 | $130.05 |
| 0.488746 | $11,003.83 | DUNDEE TWP PARK DISTRICT | 0.478443 | $10,525.75 |
| 0.075556 | $1,701.10 | DUNDEE TWP PARK DISTRICT PENSION | 0.066032 | $1,452.70 |
| 0.174035 | $3,918.30 | FOX RIVER VALLEY PUBLIC LIBRARY | 0.167613 | $3,687.48 |
| 0.012395 | $279.06 | FOX RIVER VALLEY PUBLIC LIBRARY PEN | 0.012167 | $267.68 |
| 0.030240 | $680.84 | FOX RIVER WATER RECLAM DIST | 0.029111 | $640.44 |
| 10.051871 | $226,312.06 | TOTAL | 9.700008 | $213,400.18 |

Parcel Number: 03-30-416-001

**Late Payment Schedule**

| | 1st | 2nd |
|---|---|---|
| June 4 thru Jul 3 | $108,300.59 | |
| Jul 4 thru Aug 3 | $109,901.09 | |
| Aug 4 thru Sept 3 | $111,501.59 | |
| Sept 4 thru Oct 3 | $113,102.10 | $108,300.59 |
| Oct 4 thru Oct 25 | $114,702.60 | $109,901.09 |

Payments on or after Oct. 4, 2019: Please see instructions, on reverse side, for LATE PAYMENTS.

Mail To:
SLEVIN CAPITAL INVESTMENTS INC
24 PENTWATER DRIVE
SOUTH BARRINGTON IL 60010-9331

Property Location:

| Township | Tax Code | Acres |
|---|---|---|
| DU | DU020 | |

Tax Rate: 9.700008    Sold at Tax Sale    Forfeited Tax

| First Installment Tax | Second Installment Tax |
|---|---|
| $106,700.09 | $106,700.09 |
| Adjustment | Adjustment |
| Penalty | Penalty |
| Other Fees | Other Fees |
| Total Due DUE BY 06/03/19 | Total Due DUE BY 09/03/19 |

| | |
|---|---|
| TIF BASE | N/A |
| FAIR CASH VALUE | 6,600,660.00 |
| LAND VALUE | 1,011,407.00 |
| + BUILDING VALUE | 1,188,593.00 |
| - HOME IMPROVEMENT/VET | 0.00 |
| = ASSESSED VALUE | 2,200,000.00 |
| x STATE MULTIPLIER | 1.000000 |
| = EQUALIZED VALUE | 2,200,000.00 |
| - HOMESTEAD EXEMPTION | 0.00 |
| - SENIOR EXEMPTION | 0.00 |
| - OTHER EXEMPTIONS | 0.00 |
| + FARMLAND | 0.00 |
| + FARM BUILDING | 0.00 |
| = NET TAXABLE VAL | 2,200,000.00 |
| x TAX RATE | 9.700008 |
| = CURRENT TAX | $213,400.18 |
| + NON AD VALOREM TAX | $0.00 |
| + BACK TAX / FORF AMT | $0.00 |
| - ENTERPRISE ZONE | $0.00 |
| = TOTAL TAX DUE | $213,400.18 |

2018 Kane County Real Estate Tax Bill
David J. Rickert, County Treasurer
719 S. Batavia Avenue, Bldg A
Geneva, IL 60134

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER (MDL 2672)    ICONIC002657




**David J. Rickert Kane County Treasurer**
Make Checks Payable to: Kane County Treasurer
Please remit to: P.O. Box 4025 Geneva IL 60134-4025

**1st 2019**

SLEVIN CAPITAL INVESTMENTS INC
24 PENTWATER DRIVE
SOUTH BARRINGTON IL 60010-9331

Parcel Number: 03-30-416-001

| | |
|---|---|
| 1ST INSTALLMENT 2019 | $87,920.04 |
| ADJUSTMENT | |
| PENALTY | |
| INSTALLMENT AMOUNT PAID | $0.00 |
| INSTALLMENT BALANCE DUE | $87,920.04 |
| DUE ON OR BEFORE 06/01/20 | |

03304160011000879200406O1205

Remove stub and remit with payment.   00000739

---




**David J. Rickert Kane County Treasurer**
Make Checks Payable to: Kane County Treasurer
Please remit to: P.O. Box 4025 Geneva IL 60134-4025

**2nd 2019**

SLEVIN CAPITAL INVESTMENTS INC
24 PENTWATER DRIVE
SOUTH BARRINGTON IL 60010-9331

Parcel Number: 03-30-416-001

| | |
|---|---|
| 2ND INSTALLMENT 2019 | $87,920.04 |
| ADJUSTMENT | |
| PENALTY | |
| INSTALLMENT AMOUNT PAID | $0.00 |
| INSTALLMENT BALANCE DUE | $87,920.04 |
| DUE ON OR BEFORE 09/01/20 | |

03304160012000879200409O1202

Remove stub and remit with payment.

---

| Rate 2018 | Tax 2018 | Taxing District | Rate 2019 | Tax 2019 |
|---|---|---|---|---|
| 0.323092 | $7,108.03 | KANE COUNTY | 0.298586 | $5,672.58 |
| 0.064567 | $1,420.48 | KANE COUNTY PENSION | 0.075316 | $1,430.86 |
| 0.160562 | $3,532.36 | KANE FOREST PRESERVE | 0.154720 | $2,939.39 |
| 0.000140 | $3.08 | KANE FOREST PRESERVE PENSION | 0.000134 | $2.54 |
| 0.075410 | $1,659.02 | DUNDEE TOWNSHIP | 0.072810 | $1,383.25 |
| 0.091116 | $2,004.56 | DUNDEE TWP ROAD DIST | 0.087979 | $1,671.44 |
| 0.003854 | $84.78 | DUNDEE TWP ROAD DIST PENSION | 0.003721 | $70.69 |
| 1.356365 | $29,839.98 | ELGIN CITY | 1.237273 | $23,505.84 |
| 0.667655 | $14,688.46 | ELGIN CITY PENSION | 0.641488 | $12,187.05 |
| 5.543055 | $121,947.20 | DUNDEE SCHOOL DISTRICT 300 | 5.327828 | $101,218.62 |
| 0.153312 | $3,372.87 | DUNDEE SCHOOL DISTRICT 300 PENSION | 0.150000 | $2,849.70 |
| 0.501603 | $11,035.26 | ELGIN COLLEGE 509 | 0.486458 | $9,241.78 |
| 0.005911 | $130.05 | ELGIN COLLEGE 509 PENSION | 0.000038 | $0.72 |
| 0.478443 | $10,525.75 | DUNDEE TWP PARK DISTRICT | 0.463949 | $8,814.15 |
| 0.066032 | $1,452.70 | DUNDEE TWP PARK DISTRICT PENSION | 0.053810 | $1,022.29 |
| 0.167613 | $3,687.48 | FOX RIVER VALLEY PUBLIC LIBRARY | 0.167745 | $3,186.84 |
| 0.012167 | $267.68 | FOX RIVER VALLEY PUBLIC LIBRARY PEN | 0.005965 | $113.32 |
| 0.029111 | $640.44 | FOX RIVER WATER RECLAM DIST | 0.027846 | $529.02 |
| 9.700008 | $213,400.18 | TOTAL | 9.255666 | $175,840.08 |

**2019 Kane County Real Estate Tax Bill**
David J. Rickert, County Treasurer
719 S. Batavia Avenue, Bldg. A
Geneva, IL 60134

Parcel Number: 03-30-416-001

**Late Payment Schedule**

| | 1st | 2nd |
|---|---|---|
| June 2 thru Jul 1 | $87,920.04 | |
| Jul 2 thru Aug 1 | $90,557.64 | |
| Aug 2 thru Sept 1 | $91,876.44 | |
| Sept 2 thru Oct 1 | $93,195.24 | $89,238.84 |
| Oct 2 thru Oct 23 | $94,514.04 | $90,557.64 |

Payments on or after Oct. 2, 2020: Please see instructions, on reverse side, for LATE PAYMENTS.

Mail To:
SLEVIN CAPITAL INVESTMENTS INC
24 PENTWATER DRIVE
SOUTH BARRINGTON IL 60010-9331

Property Location:

| Township | Tax Code | Acres |
|---|---|---|
| DU | DU020 | |

| Tax Rate | Sold at Tax Sale | Forfeited Tax |
|---|---|---|
| 9.255666 | | |

| First Installment Tax | Second Installment Tax |
|---|---|
| $87,920.04 | $87,920.04 |
| Adjustment | Adjustment |
| Penalty | Penalty |
| Other Fees | Other Fees |
| Total Due 06/01/20 | Total Due DUE BY 09/01/20 |

| | |
|---|---|
| TIF BASE | N/A |
| FAIR CASH VALUE | 5,700,000.00 |
| LAND VALUE | 1,031,837.00 |
| + BUILDING VALUE | 867,973.00 |
| - HOME IMPROVEMENT/VET | 0.00 |
| = ASSESSED VALUE | 1,899,810.00 |
| x STATE MULTIPLIER | 1.000000 |
| = EQUALIZED VALUE | 1,899,810.00 |
| - HOMESTEAD EXEMPTION | 0.00 |
| - SENIOR EXEMPTION | 0.00 |
| - OTHER EXEMPTIONS | 0.00 |
| + FARMLAND | 0.00 |
| + FARM BUILDING | 0.00 |
| = NET TAXABLE VAL. | 1,899,810.00 |
| x TAX RATE | 9.255666 |
| = CURRENT TAX | $175,840.08 |
| + NON AD VALOREM TAX | $0.00 |
| + BACK TAX / FORF AMT | $0.00 |
| - ENTERPRISE ZONE | $0.00 |
| = TOTAL TAX DUE | $175,840.08 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER (MDL 2672)   ICONIC002667

**Michael J. Kilbourne, Kane County Treasurer**
Make Checks Payable to: KANE COUNTY TREASURER
Please remit to: P.O. Box 4025, Geneva, IL 60134

Parcel Number: **03-30-416-001**



### 1st 2020 — **DUPLICATE**

SLEVIN CAPITAL INVESTMENTS INC
24 PENTWATER DR
SOUTH BARRINGTON IL  60010-9331

| | |
|---|---|
| 1ST INSTALLMENT 2020 | 86,411.80 |
| ADJUSTMENT | |
| PENALTY | |
| INSTALLMENT AMOUNT PAID | $86,411.80 |
| INSTALLMENT BALANCE DUE — DUE ON OR BEFORE 06/01/21 | Paid on 05/11/2021   $0.00 |

Remove stub and remit with payment

0330416001100000000000601213

---

**Michael J. Kilbourne, Kane County Treasurer**
Make Checks Payable to: KANE COUNTY TREASURER
Please remit to: P.O. Box 4025, Geneva, IL 60134

Parcel Number: **03-30-416-001**

### 2nd 2020 — **DUPLICATE**

SLEVIN CAPITAL INVESTMENTS INC
24 PENTWATER DR
SOUTH BARRINGTON IL  60010-9331

| | |
|---|---|
| 2ND INSTALLMENT 2020 | 86,411.80 |
| ADJUSTMENT | |
| PENALTY | |
| INSTALLMENT AMOUNT PAID | |
| INSTALLMENT BALANCE DUE — DUE ON OR BEFORE 09/01/21 | $86,411.80 |

Remove stub and remit with payment

03304160012000864118009012126

---

| Rate 2019 | Tax 2019 | Taxing District | | Rate 2020 | Tax 2020 |
|---|---|---|---|---|---|
| 0.298586 | $5,672.58 | KANE COUNTY | | 0.289732 | $5,600.93 |
| 0.075316 | $1,430.86 | KANE COUNTY | PENSION | 0.072066 | $1,393.13 |
| 0.154720 | $2,939.39 | KANE FOREST PRESERVE | | 0.147616 | $2,853.62 |
| 0.000134 | $2.54 | KANE FOREST PRESERVE | PENSION | 0.000128 | $2.48 |
| 0.072810 | $1,383.25 | DUNDEE TOWNSHIP | | 0.071869 | $1,389.33 |
| 0.087979 | $1,671.44 | DUNDEE TWP ROAD DIST | | 0.086241 | $1,667.16 |
| 0.003721 | $70.69 | DUNDEE TWP ROAD DIST | PENSION | 0.003649 | $70.54 |
| 1.237273 | $23,505.84 | ELGIN CITY | | 1.168925 | $22,596.95 |
| 0.641488 | $12,187.05 | ELGIN CITY | PENSION | 0.601690 | $11,631.52 |
| 5.327828 | $101,218.62 | DUNDEE SCHOOL DISTRICT 300 | | 5.232192 | $101,145.57 |
| 0.150000 | $2,849.70 | DUNDEE SCHOOL DISTRICT 300 | PENSION | 0.150000 | $2,899.74 |
| 0.486458 | $9,241.78 | ELGIN COLLEGE 509 | | 0.443819 | $8,579.64 |
| 0.000038 | $0.72 | ELGIN COLLEGE 509 | PENSION | 0.000036 | $0.70 |
| 0.463949 | $8,814.15 | DUNDEE TWP PARK DISTRICT | | 0.446793 | $8,637.14 |
| 0.053810 | $1,022.29 | DUNDEE TWP PARK DISTRICT | PENSION | 0.028161 | $544.39 |
| 0.167745 | $3,186.84 | FOX RIVER VALLEY PUBLIC LIBRARY | | 0.170480 | $3,295.62 |
| 0.005965 | $113.32 | FOX RIVER VALLEY PUBLIC LIBRAR | PENSION | 0.000000 | $0.00 |
| 0.027846 | $529.02 | FOX RIVER WATER RECLAM DIST | | 0.026648 | $515.14 |
| 9.255666 | $175,840.08 | TOTAL | | 8.940045 | $172,823.60 |

2020 Kane County Real Estate Tax Bill
Michael J. Kilbourne, County Treasurer
719 S. Batavia Avenue, Bldg. A
Geneva, IL 60134

---

Parcel Number: **03-30-416-001**

**Late Payment Schedule**

| | 1st | 2nd |
|---|---|---|
| Jun 2 Thru Jul 1 | | |
| Jul 2 Thru Aug 1 | | |
| Aug 2 Thru Sep 1 | | |
| Sep 2 Thru Oct 1 | | $87,707.98 |
| Oct 2 Thru Oct 29 | | $89,004.15 |

Payment on or after Oct 2, 2021: Please see Instructions on reverse side for LATE PAYMENTS.

**Mail To:**
SLEVIN CAPITAL INVESTMENTS INC
24 PENTWATER DR
SOUTH BARRINGTON IL  60010-9331

**Property Location:**

| Township | Tax Code | Acres |
|---|---|---|
| DU | DU020 | |

| Tax Rate | Sold at Tax Sale | Forfeited Tax |
|---|---|---|
| 8.940045 | | |

| First Installment Tax | Second Installment Tax |
|---|---|
| 86,411.80 | 86,411.80 |
| Adjustment | Adjustment |
| Penalty | Penalty |
| Other Fees | Other Fees |

| Paid on 05/11/2021 | Total Due — Due by 09/01/2021 |
|---|---|

| | |
|---|---|
| TIF BASE | N/A |
| FAIR CASH VALUE | 5,800,000.00 |
| LAND VALUE | 1,086,937.00 |
| + BUILDING VALUE | 846,203.00 |
| - HOME IMPROVEMENT / VET | 0.00 |
| = ASSESSED VALUE | 1,933,140.00 |
| x STATE MULTIPLIER | 1.0000 |
| = EQUALIZED VALUE | 1,933,140.00 |
| - HOMESTEAD EXEMPTION | 0.00 |
| - SENIOR EXEMPTION | 0.00 |
| - OTHER EXEMPTIONS | 0.00 |
| + FARM LAND | 0.00 |
| + FARM BUILDING | 0.00 |
| = NET TAXABLE VAL. | 1,933,140.00 |
| x TAX RATE | 8.940045 |
| = CURRENT TAX | $172,823.60 |
| + NON AD VALOREM TAX | $0.00 |
| + BACK TAX / FORF AMOUNT | $0.00 |
| - ENTERPRISE ZONE | $0.00 |
| = TOTAL TAX DUE | $172,823.60 |

ICONIC004630

Change of Mailing Address form. For Address change you must include Pin.

| Last Name | First Name | M.I. |
|---|---|---|
| In Care of: | | |
| Street or P.O. Box | | |
| City and State | Zip Code | |
| Signature Required | Date | |
| Daytime Phone Number | | |

Township — Sector — Block — Parcel

Change of Mailing Address form. For Address change you must include Pin.

| Last Name | First Name | M.I. |
|---|---|---|
| In Care of: | | |
| Street or P.O. Box | | |
| City and State | Zip Code | |
| Signature Required | Date | |
| Daytime Phone Number | | |

Township — Sector — Block — Parcel

**THIS IS YOUR TOTAL REAL ESTATE TAX BILL PAYABLE IN TWO INSTALLMENTS. THIS IS THE ONLY BILL YOU WILL RECEIVE.**

1. You may pay online at www.KaneCountyTreasurer.org. E-check transactions are free. There is a 2.35% convenience fee for credit card transactions and 1.15% for debit card transactions. Please call for additional payment instructions.
2. You may pay in person at many designated banks (see website for listing) in Kane County, during their normal business hours, on or before the due date of the installment. Bring the entire statement with you including the coupons. FINANCIAL INSTITUTIONS CANNOT ACCEPT LATE PAYMENTS ON PAST DUE INSTALLMENTS.
3. You may pay by mail. Keep the bottom portion of the statement for your records, but send the appropriate coupon and your check or money order payable to the KANE COUNTY TREASURER.
4. You may place your payment in the drive-up Drop Box located behind building (A) from May 1 - October 1. The drop box will be closed for one week following both installment due dates.
5. We do not hold post dated checks nor can we accept partial payments. Parts of a month are computed as a whole month, until paid. Delinquent taxes will be published about 20 days after the second installment due date. Additional costs and interest are added after Tax Sale or forfeiture. A charge of $30 will be added for all payments returned to us by a financial institution and payment will be voided.
6. LATE PAYMENTS - Payment of this bill after October 1, 2021 requires an additional $10 publication fee. Payments after October 22nd must be with cashier's check, money order, or cash (no business or personal checks). The last day to pay is by close of business 4:30 pm on October 29th. Tax Sale will take place at 9 am on November 01, 2021.
7. Failure to receive a tax bill or receiving one late, for any reason, will not relieve the taxpayer from paying taxes or late penalties. The County Treasurer is not responsible if a taxpayer incorrectly pays the wrong bill. If you sold this property please forward the tax bill to the new owner.

**QUESTIONS ON YOUR ASSESSMENT?
PLEASE CALL YOUR TOWNSHIP ASSESSOR.**

**QUESTIONS ON YOUR EXEMPTIONS OR THE BOARD OF REVIEW?
PLEASE CALL THE SUPERVISOR OF ASSESSMENTS AT (630) 208-3818.**

**QUESTIONS ON THE TAX RATES, LEVIES, BACK TAXES? PLEASE CALL THE COUNTY CLERK'S OFFICE AT (630) 232-5964.**

**THE COUNTY TREASURER'S PHONE NUMBER IS (630)232-3565.
OUR WEB ADDRESS IS: kanecountytreasurer.org**

| FIND YOUR TOWNSHIP ASSESSOR | |
|---|---|
| Aurora Township | (630) 896-7792 |
| Batavia Township | (630) 879-1323 |
| Big Rock Township | (630) 556-4340 |
| Blackberry Township | (630) 365-9109 |
| Burlington Township | (847) 683-2555 |
| Campton Township | (630) 513-5430 |
| Dundee Township | (847) 428-2634 |
| Elgin Township | (847) 741-5110 |
| Geneva Township | (630) 232-3600 |
| Hampshire Township | (847) 683-4480 |
| Kaneville Township | (630) 557-2858 |
| Plato Township | (847) 464-4221 |
| Rutland Township | (847) 428-5219 |
| St. Charles Township | (630) 584-2040 |
| Sugar Grove Township | (630) 466-5255 |
| Virgil Township | (815) 827-3383 |

Christopher J. Lauzen CPA, MBA Kane County Treasurer  
Make Checks Payable to: KANE COUNTY TREASURER  
Please remit to: P.O. Box 4025, Geneva, IL 60134-4025

| | |
|---|---|
| Parcel Number: | 03-30-416-001 |



**1st 2021**

**\*\*DUPLICATE\*\***

SLEVIN CAPITAL INVESTMENTS INC  
24 PENTWATER DR  
SOUTH BARRINGTON IL  60010-9331

| | |
|---|---|
| 1ST INSTALLMENT 2021 | 86,501.21 |
| ADJUSTMENT | |
| PENALTY | |
| INSTALLMENT AMOUNT PAID | $86,501.21 |
| INSTALLMENT BALANCE DUE — DUE ON OR BEFORE 06/01/22 | Paid on 05/16/2022    $0.00 |

Remove stub and remit with payment

03304160011000000000000601220

---

Christopher J. Lauzen CPA, MBA Kane County Treasurer  
Make Checks Payable to: KANE COUNTY TREASURER  
Please remit to: P.O. Box 4025, Geneva, IL 60134-4025

| | |
|---|---|
| Parcel Number: | 03-30-416-001 |



**2nd 2021**

**\*\*DUPLICATE\*\***

SLEVIN CAPITAL INVESTMENTS INC  
24 PENTWATER DR  
SOUTH BARRINGTON IL  60010-9331

| | |
|---|---|
| 2ND INSTALLMENT 2021 | 86,501.21 |
| ADJUSTMENT | |
| PENALTY | |
| INSTALLMENT AMOUNT PAID | $86,501.21 |
| INSTALLMENT BALANCE DUE — DUE ON OR BEFORE 09/01/22 | Paid on 08/07/2022    $0.00 |

Remove stub and remit with payment

03304160012000000000000901227

---

| Rate 2020 | Tax 2020 | Taxing District | | Rate 2021 | Tax 2021 |
|---|---|---|---|---|---|
| 0.289732 | $5,600.93 | KANE COUNTY | | 0.282169 | $5,517.44 |
| 0.072066 | $1,393.13 | KANE COUNTY | PENSION | 0.069992 | $1,368.60 |
| 0.147616 | $2,853.62 | KANE FOREST PRESERVE | | 0.143392 | $2,803.85 |
| 0.000128 | $2.48 | KANE FOREST PRESERVE | PENSION | 0.000124 | $2.42 |
| 0.071869 | $1,389.33 | DUNDEE TOWNSHIP | | 0.071827 | $1,404.49 |
| 0.086241 | $1,667.16 | DUNDEE TWP ROAD DIST | | 0.086190 | $1,685.34 |
| 0.003649 | $70.54 | DUNDEE TWP ROAD DIST | PENSION | 0.003641 | $71.19 |
| 1.168925 | $22,596.95 | ELGIN CITY | | 1.154775 | $22,580.16 |
| 0.601690 | $11,631.52 | ELGIN CITY | PENSION | 0.550149 | $10,757.45 |
| 5.232192 | $101,145.57 | DUNDEE SCHOOL DISTRICT 300 | | 5.175374 | $101,197.84 |
| 0.150000 | $2,899.74 | DUNDEE SCHOOL DISTRICT 300 | PENSION | 0.149880 | $2,930.69 |
| 0.443819 | $8,579.64 | ELGIN COLLEGE 509 | | 0.451391 | $8,826.38 |
| 0.000036 | $0.70 | ELGIN COLLEGE 509 | PENSION | 0.000035 | $0.68 |
| 0.446793 | $8,637.14 | DUNDEE TWP PARK DISTRICT | | 0.455275 | $8,902.32 |
| 0.028161 | $544.39 | DUNDEE TWP PARK DISTRICT | PENSION | 0.057393 | $1,122.25 |
| 0.170480 | $3,295.62 | FOX RIVER VALLEY PUBLIC LIBRARY | | 0.170364 | $3,331.25 |
| 0.000000 | $0.00 | FOX RIVER VALLEY PUBLIC LIBRAR | PENSION | 0.000000 | $0.00 |
| 0.026648 | $515.14 | FOX RIVER WATER RECLAM DIST | | 0.025574 | $500.07 |
| 8.940045 | $172,823.60 | TOTAL | | 8.847545 | $173,002.42 |

| Parcel Number | |
|---|---|
| **03-30-416-001** | |

**Late Payment Schedule**

| 1st | 2nd |
|---|---|

Payment on or after Sept 16, 2022: Please see Instructions on reverse side for LATE PAYMENTS.

Mail To:                                                        4132  
SLEVIN CAPITAL INVESTMENTS INC  
24 PENTWATER DR  
SOUTH BARRINGTON IL  60010-9331

**Property Location:**

| Township | Tax Code | Acres |
|---|---|---|
| DU | DU020 | |
| Tax Rate | Sold at Tax Sale | Forfeited Tax |
| 8.847545 | | |
| First Installment Tax | Second Installment Tax | |
| 86,501.21 | 86,501.21 | |
| Adjustment | Adjustment | |
| Penalty | Penalty | |
| Other Fees | Other Fees | |
| Paid on 05/16/2022 | Paid on 08/07/2022 | |

| | |
|---|---|
| TIF BASE | N/A |
| FAIR CASH VALUE | 5,866,703.00 |
| LAND VALUE | 1,111,937.00 |
| + BUILDING VALUE | 843,435.00 |
| - HOME IMPROVEMENT / VET | 0.00 |
| = ASSESSED VALUE | 1,955,372.00 |
| x STATE MULTIPLIER | 1.0000 |
| = EQUALIZED VALUE | 1,955,372.00 |
| - HOMESTEAD EXEMPTION | 0.00 |
| - SENIOR EXEMPTION | 0.00 |
| - OTHER EXEMPTIONS | 0.00 |
| + FARM LAND | 0.00 |
| + FARM BUILDING | 0.00 |
| = NET TAXABLE VAL. | 1,955,372.00 |
| x TAX RATE | 8.847545 |
| = CURRENT TAX | $173,002.42 |
| + NON AD VALOREM TAX | $0.00 |
| + BACK TAX / FORF AMOUNT | $0.00 |
| - ENTERPRISE ZONE | $0.00 |
| = TOTAL TAX DUE | $173,002.42 |

ICONIC034493

**2021 Kane County Real Estate Tax Bill**  
**Christopher J. Lauzen CPA, MBA**  
**719 S. Batavia Avenue, Bldg. A**  
**Geneva, IL 60134**

Change of Mailing Address form. For Address change you must include Pin #

| Last Name | First Name | M.I. |
|---|---|---|
| In Care of: | | |
| Street or P.O. Box | | |
| City and State | | Zip Code |
| Signature Required | | Date |
| Daytime Phone Number | | |

Township — Sector — Block — Parcel

Change of Mailing Address form. For Address change you must include Pin #

| Last Name | First Name | M.I. |
|---|---|---|
| In Care of: | | |
| Street or P.O. Box | | |
| City and State | | Zip Code |
| Signature Required | | Date |
| Daytime Phone Number | | |

Township — Sector — Block — Parcel

**THIS IS YOUR TOTAL REAL ESTATE TAX BILL PAYABLE IN TWO INSTALLMENTS. THIS IS THE ONLY BILL YOU WILL RECEIVE.**

1. You may pay online at www.treasurer.kanecountyil.gov. E-check transactions are free. There is a 2.35% convenience fee for credit card/debit card transactions. Please call for additional payment instructions.

2. You may pay in person at many designated banks (see website for listing) in Kane County, during their normal business hours, on or before the due date of the installment. Bring the entire statement with you including the coupons. FINANCIAL INSTITUTIONS CANNOT ACCEPT LATE PAYMENTS ON PAST DUE INSTALLMENTS.

3. You may pay by mail. Keep the bottom portion of the statement for your records, but send the appropriate coupon and your check or money order payable to the KANE COUNTY TREASURER.

4. You may place your payment in the drive-up Drop Box located behind building (A) from May 1 - October 4. The drop box will be closed for one week following both installment due dates. Installments not paid by the due date require a 1.5% penalty to be added per month.

5. We do not hold post dated checks nor can we accept partial payments. Parts of a month are computed as a whole month, until paid. Delinquent taxes will be published about 20 days after the second installment due date. Additional costs and interest are added after Tax Sale or forfeiture. A charge of $30 will be added for all payments returned to us by a financial institution and payment will be voided.

6. LATE PAYMENTS - Payment of this bill after October 4, 2022 requires an additional $10 publication fee. For payment options please see our website. The last day to pay is by close of business 4:30 pm on October 25th. Tax Sale will take place at 9 am on October 31, 2022.

7. Failure to receive a tax bill or receiving one late, for any reason, will not relieve the taxpayer from paying taxes or late penalties. The County Treasurer is not responsible if a taxpayer incorrectly pays the wrong bill. If you sold this property please forward the tax bill to the new owner.

☎ **QUESTIONS ON YOUR ASSESSMENT?**
**PLEASE CALL YOUR TOWNSHIP ASSESSOR.**

☎ **QUESTIONS ON YOUR EXEMPTIONS OR THE BOARD OF REVIEW?**
**PLEASE CALL THE SUPERVISOR OF ASSESSMENTS AT (630) 208-3818.**

☎ **QUESTIONS ON THE TAX RATES, LEVIES, BACK TAXES? PLEASE CALL THE COUNTY CLERK'S OFFICE AT (630) 232-5964.**

☎ **THE COUNTY TREASURER'S PHONE NUMBER IS (630)232-3565.**
**OUR WEB ADDRESS IS: treasurer.kanecountyil.gov**

| FIND YOUR TOWNSHIP ASSESSOR | |
|---|---|
| Aurora Township | (630) 896-7792 |
| Batavia Township | (630) 879-1323 |
| Big Rock Township | (630) 556-4340 |
| Blackberry Township | (630) 365-9109 |
| Burlington Township | (847) 683-2555 |
| Campton Township | (630) 513-5430 |
| Dundee Township | (847) 428-2634 |
| Elgin Township | (847) 741-5110 |
| Geneva Township | (630) 232-3607 |
| Hampshire Township | (847) 683-4480 |
| Kaneville Township | (630) 557-2858 |
| Plato Township | (847) 464-4221 |
| Rutland Township | (847) 428-5219 |
| St. Charles Township | (630) 584-2040 |
| Sugar Grove Township | (630) 466-5255 |
| Virgil Township | (815) 827-3383 |

ICONIC034494

**Christopher J. Lauzen CPA, MBA Kane County Treasurer**
Make Checks Payable to: KANE COUNTY TREASURER
Please remit to: P.O. Box 4025, Geneva, IL 60134-4025

Parcel Number: **03-30-416-001**



| | |
|---|---:|
| **1ST INSTALLMENT 2022** | 82,039.97 |
| **ADJUSTMENT** | |
| **PENALTY** | |
| **INSTALLMENT AMOUNT PAID** | $82,039.97 |
| **INSTALLMENT BALANCE DUE** **DUE ON OR BEFORE 06/01/23** | Paid on 05/04/2023  $0.00 |

**1st 2022**

**\*\*DUPLICATE\*\***

SLEVIN CAPITAL INVESTMENTS INC
24 PENTWATER DR
SOUTH BARRINGTON IL  60010-9331

Remove stub and remit with payment

03304160011000000000000601237

---

**Christopher J. Lauzen CPA, MBA Kane County Treasurer**
Make Checks Payable to: KANE COUNTY TREASURER
Please remit to: P.O. Box 4025, Geneva, IL 60134-4025

Parcel Number: **03-30-416-001**



| | |
|---|---:|
| **2ND INSTALLMENT 2022** | 82,039.97 |
| **ADJUSTMENT** | |
| **PENALTY** | |
| **INSTALLMENT AMOUNT PAID** | $82,039.97 |
| **INSTALLMENT BALANCE DUE** **DUE ON OR BEFORE 09/01/23** | Paid on 08/08/2023  $0.00 |

**2nd 2022**

**\*\*DUPLICATE\*\***

SLEVIN CAPITAL INVESTMENTS INC
24 PENTWATER DR
SOUTH BARRINGTON IL  60010-9331

Remove stub and remit with payment

03304160012000000000000901234

---

| Rate 2021 | Tax 2021 | Taxing District | | Rate 2022 | Tax 2022 |
|---|---|---|---|---|---|
| 0.282169 | $5,517.44 | KANE COUNTY | | 0.274784 | $5,334.85 |
| 0.069992 | $1,368.60 | KANE COUNTY | PENSION | 0.057460 | $1,115.57 |
| 0.143392 | $2,803.85 | KANE FOREST PRESERVE | | 0.136626 | $2,652.55 |
| 0.000124 | $2.42 | KANE FOREST PRESERVE | PENSION | 0.000116 | $2.26 |
| 0.071827 | $1,404.49 | DUNDEE TOWNSHIP | | 0.092861 | $1,802.87 |
| 0.086190 | $1,685.34 | DUNDEE TWP ROAD DIST | | 0.087309 | $1,695.08 |
| 0.003641 | $71.19 | DUNDEE TWP ROAD DIST | PENSION | 0.001124 | $21.82 |
| 1.154775 | $22,580.16 | ELGIN CITY | | 1.049084 | $20,367.70 |
| 0.550149 | $10,757.45 | ELGIN CITY | PENSION | 0.489357 | $9,500.72 |
| 5.175374 | $101,197.84 | DUNDEE SCHOOL DISTRICT 300 | | 5.051537 | $98,074.18 |
| 0.149880 | $2,930.69 | DUNDEE SCHOOL DISTRICT 300 | PENSION | 0.090000 | $1,747.37 |
| 0.451391 | $8,826.38 | ELGIN COLLEGE 509 | | 0.422447 | $8,201.69 |
| 0.000035 | $0.68 | ELGIN COLLEGE 509 | PENSION | 0.000032 | $0.63 |
| 0.455275 | $8,902.32 | DUNDEE TWP PARK DISTRICT | | 0.467206 | $9,070.69 |
| 0.057393 | $1,122.25 | DUNDEE TWP PARK DISTRICT | PENSION | 0.039524 | $767.34 |
| 0.170364 | $3,331.25 | FOX RIVER VALLEY PUBLIC LIBRARY | | 0.166912 | $3,240.55 |
| 0.000000 | $0.00 | FOX RIVER VALLEY PUBLIC LIBRAR | PENSION | 0.000000 | $0.00 |
| 0.025574 | $500.07 | FOX RIVER WATER RECLAM DIST | | 0.024933 | $484.07 |
| 8.847545 | $173,002.42 | TOTAL | | 8.451312 | $164,079.94 |

| Parcel Number |
|---|
| **03-30-416-001** |

**Late Payment Schedule**

|  | 1st | 2nd |
|---|---|---|
| Jun 2 Thru Jul 1 | | |
| Jul 2 Thru Aug 1 | | |
| Aug 2 Thru Sep 1 | | |
| Sep 2 Thru Oct 1 | | |
| Oct 2 Thru Oct 27 | | |

Payment on or after Sept 16, 2023: Please see Instructions on reverse side for LATE PAYMENTS.

Mail To: 3979
SLEVIN CAPITAL INVESTMENTS INC
24 PENTWATER DR
SOUTH BARRINGTON IL  60010-9331

**Property Location:**

| Township | Tax Code | Acres |
|---|---|---|
| DU | DU020 | |

| Tax Rate | Sold at Tax Sale | Forfeited Tax |
|---|---|---|
| 8.451312 | | |

| First Installment Tax | Second Installment Tax |
|---|---|
| 82,039.97 | 82,039.97 |
| Adjustment | Adjustment |
| Penalty | Penalty |
| Other Fees | Other Fees |
| Paid on 05/04/2023 | Paid on 08/08/2023 |

| | |
|---|---:|
| TIF BASE | N/A |
| FAIR CASH VALUE | 5,825,002.00 |
| LAND VALUE | 1,177,652.00 |
| + BUILDING VALUE | 763,821.00 |
| - HOME IMPROVEMENT / VET | 0.00 |
| = ASSESSED VALUE | 1,941,473.00 |
| x STATE MULTIPLIER | 1.0000 |
| = EQUALIZED VALUE | 1,941,473.00 |
| - HOMESTEAD EXEMPTION | 0.00 |
| - SENIOR EXEMPTION | 0.00 |
| - OTHER EXEMPTIONS | 0.00 |
| + FARM LAND | 0.00 |
| + FARM BUILDING | 0.00 |
| = NET TAXABLE VAL. | 1,941,473.00 |
| x TAX RATE | 8.451312 |
| = CURRENT TAX | $164,079.94 |
| + NON AD VALOREM TAX | $0.00 |
| + BACK TAX / FORF AMOUNT | $0.00 |
| - ENTERPRISE ZONE | $0.00 |
| = TOTAL TAX DUE | $164,079.94 |

ICONIC034495

**2022 Kane County Real Estate Tax Bill**
**Christopher J. Lauzen CPA, MBA**
**719 S. Batavia Avenue, Bldg. A**
**Geneva, IL 60134**

Change of Mailing Address form. For Address change you must include Pin #

| Last Name | First Name | M.I. |
|---|---|---|
| | | |

In Care of:

Street or P.O. Box

City and State                    Zip Code

Signature Required                Date

Daytime Phone Number

☐☐ — ☐☐ — ☐☐☐ — ☐☐☐
Township   Sector    Block      Parcel

Change of Mailing Address form. For Address change you must include Pin #

| Last Name | First Name | M.I. |
|---|---|---|

In Care of:

Street or P.O. Box

City and State                    Zip Code

Signature Required                Date

Daytime Phone Number

☐☐ — ☐☐ — ☐☐☐ — ☐☐☐
Township   Sector    Block      Parcel

**THIS IS YOUR TOTAL REAL ESTATE TAX BILL PAYABLE IN TWO INSTALLMENTS. THIS IS THE ONLY BILL YOU WILL RECEIVE.**

1. You may pay online at www.treasurer.kanecountyil.gov.  E-check transactions are free.  There is a 2.35% convenience fee for credit card/debit card transactions. Please call for additional payment instructions.

2. You may pay in person at many designated banks (see website for listing) in Kane County, during their normal business hours, on or before the due date of the installment. Bring the entire statement with you including the coupons. FINANCIAL INSTITUTIONS CANNOT ACCEPT LATE PAYMENTS ON PAST DUE INSTALLMENTS.

3. You may pay by mail. Keep the bottom portion of the statement for your records, but send the appropriate coupon and your check or money order payable to the KANE COUNTY TREASURER.

4. You may place your payment in the drive-up Drop Box located behind building (A) from May 1 - October 4. The drop box will be closed for one week following both installment due dates. Installments not paid by the due date require a 1.5% penalty to be added per month.

5. We do not hold post dated checks nor can we accept partial payments.  Parts of a month are computed as a whole month, until paid.  Delinquent taxes will be published about 20 days after the second installment due date.  Additional costs and interest are added after Tax Sale or forfeiture.  A charge of $30 will be added for all payments returned to us by a financial institution and payment will be voided.

6. LATE PAYMENTS - Payment of this bill after October 4, 2023 requires an additional $10 publication fee. For payment options please see our website. The last day to pay is by close of business 4:30 pm on October 25th. Tax Sale will take place at 9 am on October 30, 2023.

7. Failure to receive a tax bill or receiving one late, for any reason, will not relieve the taxpayer from paying taxes or late penalties. The County Treasurer is not responsible if a taxpayer incorrectly pays the wrong bill. If you sold this property please forward the tax bill to the new owner.

☎ **QUESTIONS ON YOUR ASSESSMENT?**
**PLEASE CALL YOUR TOWNSHIP ASSESSOR.**

☎ **QUESTIONS ON YOUR EXEMPTIONS OR THE BOARD OF REVIEW?**
**PLEASE CALL THE SUPERVISOR OF ASSESSMENTS AT (630) 208-3818.**

☎ **QUESTIONS ON THE TAX RATES, LEVIES, BACK TAXES? PLEASE CALL THE COUNTY CLERK'S OFFICE AT (630) 232-5964.**

☎ **THE COUNTY TREASURER'S PHONE NUMBER IS (630)232-3565.**
**OUR WEB ADDRESS IS: treasurer.kanecountyil.gov**

| FIND YOUR TOWNSHIP ASSESSOR | |
|---|---|
| Aurora Township | (630) 896-7792 |
| Batavia Township | (630) 879-1323 |
| Big Rock Township | (630) 556-4340 |
| Blackberry Township | (630) 365-9109 |
| Burlington Township | (847) 683-2555 |
| Campton Township | (630) 513-5430 |
| Dundee Township | (847) 428-2634 |
| Elgin Township | (847) 741-5110 |
| Geneva Township | (630) 232-3607 |
| Hampshire Township | (847) 683-4480 |
| Kaneville Township | (630) 557-2858 |
| Plato Township | (847) 464-4221 |
| Rutland Township | (847) 428-5219 |
| St. Charles Township | (630) 584-2040 |
| Sugar Grove Township | (630) 466-5255 |
| Virgil Township | (815) 827-3383 |

ICONIC034496

**Christopher J. Lauzen CPA, MBA Kane County Treasurer**
Make Checks Payable to: KANE COUNTY TREASURER
Please remit to: P.O. Box 4025, Geneva, IL 60134-4025

Parcel Number: **03-30-416-001**



| | |
|---|---|
| **1ST INSTALLMENT 2023** | 93,510.51 |
| **ADJUSTMENT** | |
| **PENALTY** | |
| **INSTALLMENT AMOUNT PAID** | $93,510.51 |
| **INSTALLMENT BALANCE DUE** **DUE ON OR BEFORE 06/03/24** | Paid on 05/28/2024   $0.00 |

**1st 2023**

**\*\*DUPLICATE\*\***

SLEVIN CAPITAL INVESTMENTS INC
24 PENTWATER DR
SOUTH BARRINGTON IL  60010-9331

Remove stub and remit with payment

03304160011000000000000603247

---

**Christopher J. Lauzen CPA, MBA Kane County Treasurer**
Make Checks Payable to: KANE COUNTY TREASURER
Please remit to: P.O. Box 4025, Geneva, IL 60134-4025

Parcel Number: **03-30-416-001**



| | |
|---|---|
| **2ND INSTALLMENT 2023** | 93,510.51 |
| **ADJUSTMENT** | |
| **PENALTY** | |
| **INSTALLMENT AMOUNT PAID** | $93,510.51 |
| **INSTALLMENT BALANCE DUE** **DUE ON OR BEFORE 09/03/24** | Paid on 08/12/2024   $0.00 |

**2nd 2023**

**\*\*DUPLICATE\*\***

SLEVIN CAPITAL INVESTMENTS INC
24 PENTWATER DR
SOUTH BARRINGTON IL  60010-9331

Remove stub and remit with payment

03304160012000000000000903244

---

| Rate 2022 | Tax 2022 | Taxing District | | Rate 2023 | Tax 2023 |
|---|---|---|---|---|---|
| 0.274784 | $5,334.85 | KANE COUNTY | | 0.256450 | $5,769.55 |
| 0.057460 | $1,115.57 | KANE COUNTY | PENSION | 0.052912 | $1,190.41 |
| 0.136626 | $2,652.55 | KANE FOREST PRESERVE | | 0.128782 | $2,897.31 |
| 0.000116 | $2.26 | KANE FOREST PRESERVE | PENSION | 0.000108 | $2.42 |
| 0.092861 | $1,802.87 | DUNDEE TOWNSHIP | | 0.088332 | $1,987.27 |
| 0.087309 | $1,695.08 | DUNDEE TWP ROAD DIST | | 0.081235 | $1,827.61 |
| 0.001124 | $21.82 | DUNDEE TWP ROAD DIST | PENSION | 0.002603 | $58.56 |
| 1.049084 | $20,367.70 | ELGIN CITY | | 0.954178 | $21,466.85 |
| 0.489357 | $9,500.72 | ELGIN CITY | PENSION | 0.619851 | $13,945.26 |
| 5.051537 | $98,074.18 | DUNDEE SCHOOL DISTRICT 300 | | 4.935590 | $111,039.59 |
| 0.090000 | $1,747.37 | DUNDEE SCHOOL DISTRICT 300 | PENSION | 0.099500 | $2,238.61 |
| 0.422447 | $8,201.69 | ELGIN COLLEGE 509 | | 0.420660 | $9,463.90 |
| 0.000032 | $0.63 | ELGIN COLLEGE 509 | PENSION | 0.000030 | $0.68 |
| 0.467206 | $9,070.69 | DUNDEE TWP PARK DISTRICT | | 0.440248 | $9,904.58 |
| 0.039524 | $767.34 | DUNDEE TWP PARK DISTRICT | PENSION | 0.046610 | $1,048.63 |
| 0.166912 | $3,240.55 | FOX RIVER VALLEY PUBLIC LIBRARY | | 0.162072 | $3,646.26 |
| 0.000000 | $0.00 | FOX RIVER VALLEY PUBLIC LIBRAR | PENSION | 0.000000 | $0.00 |
| 0.024933 | $484.07 | FOX RIVER WATER RECLAM DIST | | 0.023715 | $533.53 |

| Parcel Number | |
|---|---|
| **03-30-416-001** | |

**Late Payment Schedule**

|  | 1st | 2nd |
|---|---|---|
| Jun 4 Thru Jul 3 | | |
| Jul 4 Thru Aug 3 | | |
| Aug 4 Thri Sept 3 | | |
| Sept 4 Thru Oct 3 | | |
| Oct 4 Thru Oct 25 | | |

Payment on or after Sept 16, 2024: Please see Instructions on reverse side for LATE PAYMENTS.

**Mail To:**  3879
SLEVIN CAPITAL INVESTMENTS INC
24 PENTWATER DR
SOUTH BARRINGTON IL  60010-9331

**Property Location:**

| Township | Tax Code | Acres |
|---|---|---|
| DU | DU020 | |
| **Tax Rate** | **Sold at Tax Sale** | **Forfeited Tax** |
| 8.312876 | | |
| **First Installment Tax** | **Second Installment Tax** | |
| 93,510.51 | 93,510.51 | |
| Adjustment | Adjustment | |
| Penalty | Penalty | |
| Other Fees | Other Fees | |
| Paid on 05/28/2024 | Paid on 08/12/2024 | |

| | |
|---|---|
| TIF BASE | N/A |
| FAIR CASH VALUE | 6,750,000.00 |
| LAND VALUE | 1,177,652.00 |
| + BUILDING VALUE | 1,072,123.00 |
| - HOME IMPROVEMENT / VET | 0.00 |
| = ASSESSED VALUE | 2,249,775.00 |
| x STATE MULTIPLIER | 1.0000 |
| = EQUALIZED VALUE | 2,249,775.00 |
| - HOMESTEAD EXEMPTION | 0.00 |
| - SENIOR EXEMPTION | 0.00 |
| - OTHER EXEMPTIONS | 0.00 |
| + FARM LAND | 0.00 |
| + FARM BUILDING | 0.00 |
| = NET TAXABLE VAL. | 2,249,775.00 |
| x TAX RATE | 8.312876 |
| = CURRENT TAX | $187,021.02 |
| + NON AD VALOREM TAX | $0.00 |
| + BACK TAX / FORF AMOUNT | $0.00 |
| - ENTERPRISE ZONE | $0.00 |
| = TOTAL TAX DUE | $187,021.02 |

ICONIC034497

**2023 Kane County Real Estate Tax Bill**
**Christopher J. Lauzen CPA, MBA**
**719 S. Batavia Avenue, Bldg. A**
**Geneva, IL 60134**

| 8.451312 | $164,079.94 | | TOTAL | 8.312876 | $187,021.02 |

**Change of Mailing Address form. For Address change you must include Pin #**

| Last Name | First Name | M.I. |
|---|---|---|
| | | |

In Care of:

Street or P.O. Box

| City and State | Zip Code |
|---|---|

| Signature Required | Date |
|---|---|

Daytime Phone Number

☐☐ — ☐☐ — ☐☐☐ — ☐☐☐
Township   Sector   Block   Parcel

**Change of Mailing Address form. For Address change you must include Pin #**

| Last Name | First Name | M.I. |
|---|---|---|

In Care of:

Street or P.O. Box

| City and State | Zip Code |
|---|---|

| Signature Required | Date |
|---|---|

Daytime Phone Number

☐☐ — ☐☐ — ☐☐☐ — ☐☐☐
Township   Sector   Block   Parcel

**THIS IS YOUR TOTAL REAL ESTATE TAX BILL PAYABLE IN TWO INSTALLMENTS. THIS IS THE ONLY BILL YOU WILL RECEIVE.**

1. You may pay online at www.treasurer.kanecountyil.gov.  E-check transactions are free.  There is a 2.35% convenience fee for credit card/debit card transactions. Please call for additional payment instructions.

2. You may pay in person at many designated banks (see website for listing) in Kane County, during their normal business hours, on or before the due date of the installment. Bring the entire statement with you including the coupons. FINANCIAL INSTITUTIONS CANNOT ACCEPT LATE PAYMENTS ON PAST DUE INSTALLMENTS.

3. You may pay by mail. Keep the bottom portion of the statement for your records, but send the appropriate coupon and your check or money order payable to the KANE COUNTY TREASURER.

4. You may place your payment in the drive-up Drop Box located behind building (A) from May 1  - October 4.  The drop box will be closed for one week following both installment due dates. Installments not paid by the due date require a 1.5% penalty to be added per month.

5. We do not hold post dated checks nor can we accept partial payments.  Parts of a month are computed as a whole month, until paid.  Delinquent taxes will be published about 20 days after the second installment due date.  Additional costs and interest are added after Tax Sale or forfeiture.  A charge of $30 will be added for all payments returned to us by a financial institution and payment will be voided.

6. LATE PAYMENTS - Payment of this bill after October 4, 2024 requires an additional $10 publication fee. For payment options please see our website. The last day to pay is by close of business 4:30 pm on October 25th. Tax Sale will take place at 9 am on October 28, 2024.

7. Failure to receive a tax bill or receiving one late, for any reason, will not relieve the taxpayer from paying taxes or late penalties. The County Treasurer is not responsible if a taxpayer incorrectly pays the wrong bill. If you sold this property please forward the tax bill to the new owner.

☎ **QUESTIONS ON YOUR ASSESSMENT?**
**PLEASE CALL YOUR TOWNSHIP ASSESSOR.**

☎ **QUESTIONS ON YOUR EXEMPTIONS OR THE BOARD OF REVIEW?**
**PLEASE CALL THE SUPERVISOR OF ASSESSMENTS AT (630) 208-3818.**

☎ **QUESTIONS ON THE TAX RATES, LEVIES, BACK TAXES? PLEASE CALL THE COUNTY CLERK'S OFFICE AT (630) 232-5964.**

☎ **THE COUNTY TREASURER'S PHONE NUMBER IS (630)232-3565.**
**OUR WEB ADDRESS IS: treasurer.kanecountyil.gov**

| FIND YOUR TOWNSHIP ASSESSOR | |
|---|---|
| Aurora Township | (630) 896-7792 |
| Batavia Township | (630) 879-1323 |
| Big Rock Township | (630) 556-4340 |
| Blackberry Township | (630) 365-9109 |
| Burlington Township | (847) 683-2555 |
| Campton Township | (630) 513-5430 |
| Dundee Township | (847) 428-2634 |
| Elgin Township | (847) 741-5110 |
| Geneva Township | (630) 232-3607 |
| Hampshire Township | (847) 683-4480 |
| Kaneville Township | (630) 557-2858 |
| Plato Township | (847) 464-4221 |
| Rutland Township | (847) 428-5219 |
| St. Charles Township | (630) 584-2040 |
| Sugar Grove Township | (630) 466-5255 |
| Virgil Township | (815) 827-3383 |

ICONIC034498